UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF INDIANA
INDIANAPOLIS DIVISION

| | |
|---|---|
| PLANNED PARENTHOOD GREAT NORTHWEST, HAWAIʻI, ALASKA, INDIANA, KENTUCKY, INC., *et al.*,<br><br>    Plaintiffs,<br><br>    v.<br><br>COMMISSIONER OF THE INDIANA STATE DEPARTMENT OF HEALTH, *et al.*,<br><br>    Defendants. | Case No. 1:11-cv-630-TWP-MG |

**NOTICE OF APPEAL**

Notice is hereby given that Defendants, Commissioner of the Indiana State Department of Health, Director of the Indiana State Budget Agency, Commissioner of the Indiana Department of Administration, Prosecutor of Marion County, Prosecutor of Monroe County, Prosecutor of Tippecanoe County, and Secretary of the Indiana Family and Social Services Administration appeal to the U.S. Court of Appeals for the Seventh Circuit the Order Denying Motion To Vacate As Premature Without Prejudice To Refile, Dkt. 141.

1

Respectfully submitted,

Theodore E. Rokita
Indiana Attorney General

Office of the Indiana Attorney General
IGC-South, Fifth Floor                    By:    /s/ James A. Barta
302 West Washington Street                       James A. Barta
Indianapolis, Indiana 46204-2770                 Solicitor General
Telephone: (317) 232-0709
Fax: (317) 232-7979                              John P. Lowrey
Email: James.Barta@atg.in.gov                    Deputy Solicitor General

                                                 *Counsel for Defendants*

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF INDIANA
INDIANAPOLIS DIVISION

|  |  |
|---|---|
| PLANNED PARENTHOOD GREAT NORTHWEST, HAWAI'I, ALASKA, INDIANA, KENTUCKY, INC., *et al.*,<br><br>    Plaintiffs,<br><br>    v.<br><br>COMMISSIONER OF THE INDIANA STATE DEPARTMENT OF HEALTH, *et al.*,<br><br>    Defendants. | Case No. 1:11-cv-630-TWP-MG |

## DOCKETING STATEMENT OF APPELLANT

In compliance with Rule 3 of the Federal Rules of Appellate Procedure and Seventh Circuit Rule 3(c), Defendants, the Commissioner of the Indiana State Department of Health, Director of the Indiana State Budget Agency, Commissioner of the Indiana Department of Administration, Prosecutor of Marion County, Prosecutor of Monroe County, Prosecutor of Tippecanoe County, and Secretary of the Indiana Family and Social Services Administration submit this Docketing Statement.

1.    **Statement of District Court Jurisdiction:** The district court had jurisdiction over this matter under 28 U.S.C. § 1331, and in relation to the First Amendment claim, under 42 U.S.C. § 1983.

2.    **Statement of Appellate Jurisdiction:** The Court of Appeals has jurisdiction over this appeal under 28 U.S.C. § 1291 because this appeal is taken from

1

the denial of a motion to vacate or modify a judgment under Federal Rule of Civil Procedure 60(b), which is itself an appealable final order. *United States v. 8136 S. Dobson St., Chi., Ill.*, 125 F.3d 1076, 1082 (7th Cir. 1997) (holding that "28 U.S.C. § 1291 affords this court jurisdiction over the appeal from the denial of [Appellant's] Rule 60(b)(6) motion."). The Court of Appeals also has jurisdiction over this appeal under 28 U.S.C. § 1292(a)(1) because this is an appeal from an order of the district court refusing to dissolve or modify an injunction.

This appeal is taken from the Order Denying Motion To Vacate As Premature Without Prejudice To Refile entered on March 24, 2026, Dkt. 141, which denied Defendants' motion to vacate a permanent injunction entered on July 30, 2013. Dkt. 107. This is not a direct appeal from the decision of a magistrate judge. No Federal Rule of Civil Procedure 59(e) motion to alter or amend the judgment or other motion tolling the time for filing a notice of appeal has been filed. The notice of appeal was timely filed on March 26, 2026.

3.  **Notice of Appeal:** The Notice of Appeal is being filed contemporaneously herewith, within the time designated by the Federal Rules of Appellate Procedure, on this date, March 26, 2026.

4.  **Prior or Related Appellate Proceedings**: Prior appellate proceedings in this case were held in *Planned Parenthood of Indiana, Inc. v. Commissioner for the Indiana State Department of Health*, No. 11-2464.

5.  **Current Occupants of Offices Appearing in Their Official Capacities:** All defendants in this case are sued in their official capacities. The

current Commissioner of the Indiana State Department of Health is Lindsay Weaver. The current Director of the Indiana State Budget Agency is Chad Ranney. The current Commissioner of the Indiana Department of Administration is Brandon Clifton. The current Prosecutor of Marion County is Ryan Mears. The current Prosecutor of Monroe County is Erika Oliphant. The current Prosecutor of Tippecanoe County is Patrick Harrington. The current Secretary of the Indiana Family and Social Services Administration is E. Mitchell Roob.

Respectfully submitted,

Theodore E. Rokita
Indiana Attorney General

Office of the Indiana Attorney General
IGC-South, Fifth Floor
302 West Washington Street
Indianapolis, Indiana 46204-2770
Telephone: (317) 232-0709
Fax: (317) 232-7979
Email: James.Barta@atg.in.gov

By:    /s/ James A. Barta
James A. Barta
Solicitor General

John P. Lowrey
Deputy Solicitor General

*Counsel for Defendants*

3

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF INDIANA**
**INDIANAPOLIS DIVISION**

| | |
|---|---|
| PLANNED PARENTHOOD GREAT NORTHWEST, HAWAI'I, ALASKA, INDIANA, KENTUCKY, INC., DR. MICHAEL KING, M.D., LETITIA CLEMONS, DEJIONA JACKSON by her guardian and next friend JACKIE GRUBBS, <br><br> Plaintiffs, <br><br> v. <br><br> COMMISSIONER OF THE INDIANA STATE DEPARTMENT OF HEALTH in his official capacity, DIRECTOR OF THE INDIANA STATE BUDGET AGENCY in his official capacity, COMMISSIONER OF THE INDIANA DEPARTMENT OF ADMINISTRATION in his official capacity, THE PROSECUTOR OF MARION COUNTY in his official capacity, THE PROSECUTOR OF MONROE COUNTY in his official capacity, THE PROSECUTOR OF TIPPECANOE COUNTY in his official capacity, SECRETARY OF THE INDIANA FAMILY AND SOCIAL SERVS. ADMINISTRATION, <br><br> Defendants. | ) ) ) ) ) ) ) ) ) ) ) ) ) ) No. 1:11-cv-00630-TWP-MG ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) |

## ORDER DENYING MOTION TO VACATE AS PREMATURE WITHOUT PREJUDICE TO REFILE

This matter is before the Court on Defendants' Expedited Motion to Vacate Injunction filed

pursuant to Federal Rule of Civil Procedure 60(b)(5) (Filing No. 116). For the reasons explained

below, the Motion to Vacate is **denied as premature without prejudice to refile**, and the issue of

whether to vacate the Agreed Judgment in this case is **held in abeyance**.

This action challenged provisions of Indiana House Enrolled Act 1210 ("HE 1210"), Ind. Code §§ 5-22-17-5.5(b)–(d), relating to the defunding of Planned Parenthood. In 2013, the Court entered an agreed judgment (the "Agreed Judgment") permanently enjoining Defendants from enforcing HE 1210 to deny Medicaid funding and reimbursement to Planned Parenthood (Filing No. 107). Thereafter, on July 3, 2025 Defendants filed a Motion to Vacate Injunction arguing that pursuant to the United States Supreme Court's ruling in *Medina v. Planned Parenthood South Atlantic*, 606 U.S. 357 (2025), the Court must vacate the Agreed Judgment. (Filing No. 116).

The next day, the federal 2025 Reconciliation Act was enacted. Section 71113 of the Act relates to the defunding of Planned Parenthood. Pub. L. No. 119-21, § 71113, 139 Stat. 72, 300-01 (July 4, 2025). On October 1, 2025, Indiana suspended Planned Parenthood's Medicaid enrollment pursuant to Section 71113, and that suspension will remain in effect until July 4, 2026. Defendants then filed a Notice of Subsequent Developments, relaying the above updates to the Court (Filing No. 131-1), and the parties submitted supplemental position statements as to how and when the Motion to Vacate should be resolved in light of these updates. Defendants request a prompt ruling, and Plaintiffs ask the Court to hold the issue of vacatur in abeyance.

Plaintiffs suggest the more prudent option. As noted in Plaintiffs' position statement, despite the Agreed Judgment, Defendants have lawfully suspended Planned Parenthood from the Indiana Medicaid program—resulting in no federal *or* state dollars flowing to Planned Parenthood—and that suspension will remain in effect at least until July 2026 (Filing No. 136 at 3). A ruling on the Motion to Vacate would therefore have little to no practical effect .While the federal prohibition on funding is currently set to expire in July 2026 (Filing No. 135 at 2), the Court agrees with Plaintiffs that "information about whether another federal prohibition has passed during the intervening period could affect how this case proceeds." (Filing No. 136 at 3).

2

The Court finds no detriment to the public interest if it reserves judgment on the motion to vacate until the parties and the Court have more information. Accordingly, the Court **holds in abeyance** the issue of whether to vacate the Agreed Judgment and **DENIES** the Motion to Vacate (Filing No. 116) **as premature without prejudice to refile** closer to the anticipated expiration of Section 71113. The Court will promptly decide any renewed motion filed by Defendants at that later date.

**SO ORDERED**.

Date:     3/24/2026

Hon. Tanya Walton Pratt, Judge
United States District Court
Southern District of Indiana

Distribution:

James A. Barta
Office of the Indiana Attorney General
james.barta@atg.in.gov

Thomas Leonard Brejcha, Jr.
THOMAS MORE SOCIETY
tbrejcha@thomasmoresociety.org

Ethan Price Davis
UNITED STATES DEPARTMENT OF JUSTICE
ethan.p.davis@usdoj.gov

Kenneth J. Falk
ACLU OF INDIANA
kfalk@aclu-in.org

Eric Allan Koch
THE KOCH LAW FIRM, P.C.
eric@thekochlawfirm.com

Paul B. Linton
SPECIAL COUNSEL, THOMAS MORE SOCIETY
pblconlaw@aol.com

Joseph Wilfred Mead
UNITED STATES DEPARTMENT OF JUSTICE
joseph.w.mead@usdoj.gov

Tamra Tyree Moore
UNITED STATES DEPARTMENT OF JUSTICE
tamra.moore@usdoj.gov

Gavin Minor Rose
ACLU OF INDIANA
grose@aclu-in.org

4

# *** PUBLIC DOCKET ***

<span style="color:blue">APPEAL</span>,<span style="color:green">MANDATE</span>,<span style="color:red">CLOSED</span>

## U.S. District Court
## Southern District of Indiana (Indianapolis)
## CIVIL DOCKET FOR CASE #: 1:11-cv-00630-TWP-MG

| | |
|---|---|
| PLANNED PARENTHOOD GREAT NORTHWEST, HAWAI'I, ALASKA, INDIANA, KENTUCKY, INC. et al v. COMMISSIONER OF THE INDIANA STATE DEPARTMENT OF HEALTH et al | Date Filed: 05/10/2011 |
| | Date Terminated: 07/30/2013 |
| | Jury Demand: None |
| Assigned to: District Judge Tanya Walton Pratt | Nature of Suit: 440 Civil Rights: Other |
| Referred to: Magistrate Judge Mario Garcia | Jurisdiction: Federal Question |
| Case in other court: 7th Circuit, 11-02464 | |
| Cause: 42:1983 Civil Rights Act | |

**Plaintiff**

| | | |
|---|---|---|
| **PLANNED PARENTHOOD GREAT NORTHWEST, HAWAI'I, ALASKA, INDIANA, KENTUCKY, INC.** | represented by | **Gavin Minor Rose** |
| | | ACLU OF INDIANA |
| | | 1031 E. Washington St. |
| | | Indianapolis, IN 46202 |
| | | 317-635-4059 ext.106 |
| | | Fax: 317-635-4105 |
| | | Email: grose@aclu-in.org |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Kenneth J. Falk** |
| | | ACLU OF INDIANA |
| | | 1031 E. Washington Street |
| | | Indianapolis, IN 46202 |
| | | (317) 635-4059 x104 |
| | | Fax: (317) 635-4105 |
| | | Email: kfalk@aclu-in.org |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **DR. MICHAEL KING, M.D.** | represented by | **Gavin Minor Rose** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Kenneth J. Falk** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **LETITIA CLEMONS** | represented by | **Gavin Minor Rose** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Kenneth J. Falk** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

**DEJIONA JACKSON**
*by her guardian and next friend JACKIE GRUBBS*

represented by **Gavin Minor Rose**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth J. Falk**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**COMMISSIONER OF THE INDIANA STATE DEPARTMENT OF HEALTH**
*in his official capacity*

represented by **James A. Barta**
Office of the Indiana Attorney General
302 West Washington Street
IGCS-5th Floor
Indianapolis, IN 46204
317-232-0709
Email: james.barta@atg.in.gov
*ATTORNEY TO BE NOTICED*

**John P. Lowrey**
Office of IN Attorney General
302 West Washington Street
IGCS - 5th Floor
Indianapolis, IN 46204
317-234-1415
Email: john.lowrey@atg.in.gov
*ATTORNEY TO BE NOTICED*

**Defendant**

**DIRECTOR OF THE INDIANA STATE BUDGET AGENCY**
*in his official capacity*

represented by **James A. Barta**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John P. Lowrey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**COMMISSIONER OF THE INDIANA DEPARTMENT OF ADMINISTRATION**
*in his official capacity*

represented by **James A. Barta**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John P. Lowrey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**THE PROSECUTOR OF MARION COUNTY**
*in his official capacity*

represented by **James A. Barta**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John P. Lowrey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**THE PROSECUTOR OF MONROE COUNTY**
*in his official capacity*

represented by **James A. Barta**
(See above for address)

*ATTORNEY TO BE NOTICED*

**John P. Lowrey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

| | | |
|---|---|---|
| **THE PROSECUTOR OF TIPPECANOE COUNTY** *in his official capacity* | represented by | **James A. Barta** (See above for address) *ATTORNEY TO BE NOTICED* |

**John P. Lowrey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

| | | |
|---|---|---|
| **SECRETARY OF THE INDIANA FAMILY AND SOCIAL SERVS. ADMINISTRATION** | represented by | **James A. Barta** (See above for address) *ATTORNEY TO BE NOTICED* |

**John P. Lowrey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus**

| | | |
|---|---|---|
| **INDIANA GENERAL ASSEMBLY** | represented by | **Eric Allan Koch** THE KOCH LAW FIRM, P.C. 520 North Walnut Street Bloomington, IN 47404 (812) 337-3120 Fax: (812) 330-4305 Email: eric@thekochlawfirm.com *ATTORNEY TO BE NOTICED* |

**Paul B. Linton**
SPECIAL COUNSEL, THOMAS MORE
SOCIETY
29 S. LaSalle St.
Suite 440
Chicago, IL 60603
847-291-3848
Fax: 847-412-1594
Email: pblconlaw@aol.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Thomas Leonard Brejcha , Jr.**
THOMAS MORE SOCIETY
29 S. LaSalle St., Suite 440
Chicago, IL 60603
312-782-1680
Fax: 312-782-1887
Email: tbrejcha@thomasmoresociety.org
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

V.

**Interested Party**

| | | | |
|---|---|---|---|
| UNITED STATES OF AMERICA | | represented by | **Ethan Price Davis**<br>UNITED STATES DEPARTMENT OF JUSTICE<br>Civil Division-Federal Programs Branch<br>20 Massachusetts Avenue N.W.<br>Washington, DC 20001<br>202-514-9242<br>Fax: 202-616-8470<br>Email: ethan.p.davis@usdoj.gov<br>*ATTORNEY TO BE NOTICED*<br><br>**Joseph Wilfred Mead**<br>UNITED STATES DEPARTMENT OF JUSTICE<br>20 Massachusetts Ave.<br>Washington, DC 20530<br>202-305-8546<br>Fax: 202-305-8517<br>Email: joseph.w.mead@usdoj.gov<br>*ATTORNEY TO BE NOTICED*<br><br>**Tamra Tyree Moore**<br>UNITED STATES DEPARTMENT OF JUSTICE<br>Civil Division-Federal Programs Branch<br>20 Massachusetts Avenue N.W.<br>Washington, DC 20001<br>202-514-8095<br>Fax: 202-616-8460<br>Email: tamra.moore@usdoj.gov<br>*ATTORNEY TO BE NOTICED* |

| Date Filed | # | Docket Text |
|---|---|---|
| 05/10/2011 | 1 | COMPLAINT against All Defendants, filed by All Plaintiffs. (Attachments: # 1 Exhibit 1 - IHCP Provider Agreement, # 2 Exhibit 2-1 - 12/14/2010 Letter from Indiana State Department of Health, # 3 Exhibit 2-2 - 12/14/2010 Letter from Indiana State Department of Health, # 4 Exhibit 3- Agreement for Services, # 5 Exhibit 4- 2003 - 2007 Indiana Termination of Pregnancy Report)(JD) (Entered: 05/10/2011) |
| 05/10/2011 | 2 | CIVIL COVER SHEET, filed by Plaintiffs CARLA CLEARY, CNM, LETITIA CLEMONS, DEJIONA JACKSON, MICHAEL KING, MD, PLANNED PARENTHOOD OF INDIANA, INC. (JD) (Entered: 05/10/2011) |
| 05/10/2011 | 3 | RECEIPT #IP024008 in the amount of $ 350.00 (JD) (Entered: 05/10/2011) |
| 05/10/2011 | 4 | Summons Issued as to All Defendants. (JD) (Entered: 05/10/2011) |
| 05/10/2011 | 5 | NOTICE of Appearance by Kenneth J. Falk on behalf of Plaintiffs CARLA CLEARY, CNM, LETITIA CLEMONS, DEJIONA JACKSON, MICHAEL KING, MD, PLANNED PARENTHOOD OF INDIANA, INC. (JD) (Entered: 05/10/2011) |
| 05/10/2011 | 6 | NOTICE of Appearance by Gavin Minor Rose on behalf of Plaintiffs CARLA CLEARY, CNM, LETITIA CLEMONS, DEJIONA JACKSON, MICHAEL KING, MD, PLANNED PARENTHOOD OF INDIANA, INC. (JD) (Entered: 05/10/2011) |
| 05/10/2011 | 7 | NOTICE of Appearance by Jan P. Mensz on behalf of Plaintiffs CARLA CLEARY, CNM, LETITIA CLEMONS, DEJIONA JACKSON, MICHAEL KING, MD, PLANNED PARENTHOOD OF INDIANA, INC. (JD) (Entered: 05/10/2011) |
| 05/10/2011 | 8 | MAGISTRATE JUDGE's NOTICE of Availability to Exercise Jurisdiction issued. (JD) (Entered: 05/10/2011) |
| 05/10/2011 | 9 | MOTION for Temporary Restraining Order, filed by Plaintiffs CARLA CLEARY, CNM, LETITIA CLEMONS, DEJIONA JACKSON, MICHAEL KING, MD, PLANNED PARENTHOOD OF INDIANA, INC.. (Attachments: # 1 Declaration of Betty Cockrum, # 2 Exhibit 1- IHCP Provider Agreement, # 3 Exhibit 2-1 - 12/14/2010 Letter from Indiana State Department of Health, # 4 Exhibit 2-2 - 12/14/2010 Letter from Indiana State Department of Health, # 5 Exhibit 3-1 - Agreement for Services, # 6 Exhibit 3-2 - Amendment |

| | | |
|---|---|---|
| | | to Agreement for Services Title V, Title XX, Tanf Services Amendment)(JD) (Entered: 05/10/2011) |
| 05/10/2011 | 10 | Submission of Proposed Order, re 9 MOTION for Temporary Restraining Order, filed by Plaintiffs CARLA CLEARY, CNM, LETITIA CLEMONS, DEJIONA JACKSON, MICHAEL KING, MD, PLANNED PARENTHOOD OF INDIANA, INC.. (JD) (Entered: 05/10/2011) |
| 05/10/2011 | 11 | MEMORANDUM in Support re 9 MOTION for Temporary Restraining Order, filed by Plaintiffs CARLA CLEARY, CNM, LETITIA CLEMONS, DEJIONA JACKSON, MICHAEL KING, MD, PLANNED PARENTHOOD OF INDIANA, INC. (JD) (Entered: 05/10/2011) |
| 05/10/2011 | 12 | ATTORNEY'S CERTIFICATE, filed by Plaintiffs CARLA CLEARY, CNM, LETITIA CLEMONS, DEJIONA JACKSON, MICHAEL KING, MD, PLANNED PARENTHOOD OF INDIANA, INC. (JD) (Entered: 05/10/2011) |
| 05/11/2011 | 13 | NOTICE of Appearance by Thomas M. Fisher on behalf of Defendants COMMISSIONER OF THE INDIANA DEPARTMENT OF ADMINISTRATION, COMMISSIONER OF THE INDIANA STATE DEPARTMENT OF HEALTH, DIRECTOR OF THE INDIANA STATE BUDGET AGENCY, SECRETARY OF THE INDIANA FAMILY AND SOCIAL SERVS. ADMINISTRATION. (Fisher, Thomas) (Entered: 05/11/2011) |
| 05/11/2011 | 14 | NOTICE of Appearance by Heather Lynn Hagan on behalf of Defendants COMMISSIONER OF THE INDIANA DEPARTMENT OF ADMINISTRATION, COMMISSIONER OF THE INDIANA STATE DEPARTMENT OF HEALTH, DIRECTOR OF THE INDIANA STATE BUDGET AGENCY, SECRETARY OF THE INDIANA FAMILY AND SOCIAL SERVS. ADMINISTRATION. (Hagan, Heather) (Entered: 05/11/2011) |
| 05/11/2011 | 15 | NOTICE of Appearance by Adam Clay on behalf of Defendants COMMISSIONER OF THE INDIANA DEPARTMENT OF ADMINISTRATION, COMMISSIONER OF THE INDIANA STATE DEPARTMENT OF HEALTH, DIRECTOR OF THE INDIANA STATE BUDGET AGENCY, SECRETARY OF THE INDIANA FAMILY AND SOCIAL SERVS. ADMINISTRATION. (Clay, Adam) (Entered: 05/11/2011) |
| 05/11/2011 | 16 | ENTRY and Order for Emergency Hearing - Parties appear by counsel re 9 Motion for Temporary Restraining Order. Plaintiffs present oral argument. Defendants present oral argument. Motion taken under advisement. Parties directed to return 5/11/2011 at 12:00 p.m. A ruling will be issued at that time. Signed by Judge Tanya Walton Pratt. (Court Reporter Fred Pratt) (TRG) (Entered: 05/11/2011) |
| 05/11/2011 | 17 | ENTRY Denying Motion for Temporary Restraining Order and Setting Hearing on Motion for Preliminary Injunction - Docket No. 9 is DENIED as it relates to Planned Parenthood's Motion for Temporary Restraining Order. The Court TAKES UNDER ADVISEMENT Plaintiffs' Motion (Dkt. No. 9 ) to the extent it seeks a preliminary injunction. Preliminary Injunction Hearing set for 6/6/2011 at 09:00 AM in room #344, United States Courthouse, 46 E. Ohio Street, Indianapolis, Indiana before Judge Tanya Walton Pratt.(Court Reporter Fred Pratt.) (TRG) (Entered: 05/11/2011) |
| 05/13/2011 | 18 | NOTICE of Filing *of Add'l Evidentiary Material in Support of* 9 *Mot. for Preliminary Injunction* by All Plaintiffs (Attachments: # 1 Affidavit of Carla Cleary, C.N.M., # 2 Affidavit of Dr. Michael King, M.D., # 3 Affidavit of Letitia Clemons, # 4 Affidavit of Jackie Grubbs, # 5 Affidavit of David Orentlicher, J.D., M.D., # 6 Affidavit of Sadath Sayeed, J.D., M.D., # 7 Affidavit of Lee M. Silver, Ph.D.) (Rose, Gavin) Modified on 5/16/2011 (JD). (Entered: 05/13/2011) |
| 05/13/2011 | 19 | Minute Order for proceedings held before Magistrate Judge Tim A. Baker: Pretrial Conference held on 5/11/2011. Discussion held regarding discovery, settlement, and related matters. Defendants shall respond to Plaintiffs' motion for preliminary injunction by May 25,2011, and Plaintiffs shall file any reply by June 2, 2011. No discovery is anticipate. Signed by Magistrate Judge Tim A. Baker.(SWM) (Entered: 05/16/2011) |
| 05/17/2011 | 20 | MOTION for Attorney Talcott Camp to Appear pro hac vice., filed by Plaintiff PLANNED PARENTHOOD OF INDIANA, INC. (Attachments: # 1 Text of Proposed Order)(JD) Modified on 5/19/2011 (JD). (Entered: 05/19/2011) |
| 05/18/2011 | 21 | RECEIPT #IP024214 in the amount of $ 30.00, re 20 MOTION for Attorney Talcott Camp to Appear pro hac vice. (JD) (Entered: 05/19/2011) |
| 05/20/2011 | 22 | NOTICE of Appearance by Thomas M. Fisher on behalf of Defendants THE PROSECUTOR OF MARION COUNTY, THE PROSECUTOR OF MONROE COUNTY, THE PROSECUTOR OF TIPPECANOE COUNTY. (Fisher, Thomas) (Entered: 05/20/2011) |

| 05/20/2011 | 23 | NOTICE of Appearance by Heather Lynn Hagan on behalf of Defendants THE PROSECUTOR OF MARION COUNTY, THE PROSECUTOR OF MONROE COUNTY, THE PROSECUTOR OF TIPPECANOE COUNTY. (Hagan, Heather) (Entered: 05/20/2011) |
|---|---|---|
| 05/20/2011 | 24 | NOTICE of Appearance by Ashley Tatman Harwel on behalf of Defendants COMMISSIONER OF THE INDIANA DEPARTMENT OF ADMINISTRATION, COMMISSIONER OF THE INDIANA STATE DEPARTMENT OF HEALTH, DIRECTOR OF THE INDIANA STATE BUDGET AGENCY, SECRETARY OF THE INDIANA FAMILY AND SOCIAL SERVS. ADMINISTRATION, THE PROSECUTOR OF MARION COUNTY, THE PROSECUTOR OF MONROE COUNTY, THE PROSECUTOR OF TIPPECANOE COUNTY. (Harwel, Ashley) (Entered: 05/20/2011) |
| 05/20/2011 | 25 | NOTICE of Appearance by Adam Clay on behalf of Defendants THE PROSECUTOR OF MARION COUNTY, THE PROSECUTOR OF MONROE COUNTY, THE PROSECUTOR OF TIPPECANOE COUNTY. (Clay, Adam) (Entered: 05/20/2011) |
| 05/24/2011 | 26 | Reassignment of Case to Magistrate Judge Denise K. LaRue. Magistrate Judge Tim A. Baker no longer assigned to the case. Please include the new case number (1-11-cv-00630-TWP-DKL), which includes the initials of the newly assigned judge, on all future filings in this matter. (AAM) (Entered: 05/24/2011) |
| 05/24/2011 | 27 | AMENDED MOTION for Attorney(s) Talcott Camp to Appear pro hac vice., filed by Plaintiffs CARLA CLEARY, CNM, LETITIA CLEMONS, DEJIONA JACKSON, MICHAEL KING, MD, and PLANNED PARENTHOOD OF INDIANA, INC. (Attachments: # 1 Text of Proposed Order)(SWM) (Entered: 05/24/2011) |
| 05/25/2011 | 28 | RESPONSE in Opposition re 9 MOTION for Temporary Restraining Order, filed by Defendants COMMISSIONER OF THE INDIANA DEPARTMENT OF ADMINISTRATION, COMMISSIONER OF THE INDIANA STATE DEPARTMENT OF HEALTH, DIRECTOR OF THE INDIANA STATE BUDGET AGENCY, SECRETARY OF THE INDIANA FAMILY AND SOCIAL SERVS. ADMINISTRATION, THE PROSECUTOR OF MARION COUNTY, THE PROSECUTOR OF MONROE COUNTY, THE PROSECUTOR OF TIPPECANOE COUNTY. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 SEALED Exhibit G, # 8 Exhibit H)(Fisher, Thomas) Modified on 5/31/2011 (TMA). *** EXHIBIT 7 SEALED PER 37 ORDER OF 5/27/11 - SEE DOCKET 38 FOR REDACTED VERSION *** Modified on 6/1/2011 (JD). (Entered: 05/25/2011) |
| 05/26/2011 | 29 | EXHIBIT A re 28 Response in Opposition to Motion by COMMISSIONER OF THE INDIANA DEPARTMENT OF ADMINISTRATION, COMMISSIONER OF THE INDIANA STATE DEPARTMENT OF HEALTH, DIRECTOR OF THE INDIANA STATE BUDGET AGENCY, SECRETARY OF THE INDIANA FAMILY AND SOCIAL SERVS. ADMINISTRATION, THE PROSECUTOR OF MARION COUNTY, THE PROSECUTOR OF MONROE COUNTY, THE PROSECUTOR OF TIPPECANOE COUNTY. (Attachments: # 1 Exhibit A to Birr Declaration, # 2 Exhibit B to Birr Declaration, # 3 Exhibit C to Birr Declaration)(Fisher, Thomas) Modified on 5/27/2011 (JD). (Entered: 05/26/2011) |
| 05/26/2011 | 30 | CERTIFICATE OF SERVICE by COMMISSIONER OF THE INDIANA DEPARTMENT OF ADMINISTRATION, COMMISSIONER OF THE INDIANA STATE DEPARTMENT OF HEALTH, DIRECTOR OF THE INDIANA STATE BUDGET AGENCY, SECRETARY OF THE INDIANA FAMILY AND SOCIAL SERVS. ADMINISTRATION, THE PROSECUTOR OF MARION COUNTY, THE PROSECUTOR OF MONROE COUNTY, THE PROSECUTOR OF TIPPECANOE COUNTY re 28 Response in Opposition to Motion (Fisher, Thomas) (Entered: 05/26/2011) |
| 05/26/2011 | 31 | ORDER granting 27 Motion to Appear pro hac vice. Attorney Talcott Camp for CARLA CLEARY, CNM, LETITIA CLEMONS, DEJIONA JACKSON, MICHAEL KING, MD, and for PLANNED PARENTHOOD OF INDIANA, INC. added. Signed by Magistrate Judge Denise K. LaRue on 5/26/2011. c/m (TMA) (Entered: 05/26/2011) |
| 05/26/2011 | 32 | MOTION to Seal Document 28 Response in Opposition to Motion, filed by Defendants COMMISSIONER OF THE INDIANA DEPARTMENT OF ADMINISTRATION, COMMISSIONER OF THE INDIANA STATE DEPARTMENT OF HEALTH, DIRECTOR OF THE INDIANA STATE BUDGET AGENCY, SECRETARY OF THE INDIANA FAMILY AND SOCIAL SERVS. ADMINISTRATION, THE PROSECUTOR OF MARION COUNTY, THE PROSECUTOR OF MONROE COUNTY, THE PROSECUTOR OF TIPPECANOE COUNTY. (Attachments: # 1 Text of Proposed Order proposed order sealing exhibit G to document 28)(Fisher, Thomas) (Entered: 05/26/2011) |
| 05/26/2011 | 33 | **PLEASE DISREGARD, SEE DOCKET 38 ** REDACTION to 28 Response in Opposition to Motion by COMMISSIONER OF THE INDIANA DEPARTMENT OF ADMINISTRATION, COMMISSIONER |

| | | |
|---|---|---|
| | | OF THE INDIANA STATE DEPARTMENT OF HEALTH, DIRECTOR OF THE INDIANA STATE BUDGET AGENCY, SECRETARY OF THE INDIANA FAMILY AND SOCIAL SERVS. ADMINISTRATION, THE PROSECUTOR OF MARION COUNTY, THE PROSECUTOR OF MONROE COUNTY, THE PROSECUTOR OF TIPPECANOE COUNTY. (Fisher, Thomas) Modified on 6/1/2011 (JD). (Entered: 05/26/2011) |
| 05/26/2011 | 34 | Amicus Curiae APPEARANCE entered by Eric Allan Koch on behalf of All Defendants. (Koch, Eric) (Entered: 05/26/2011) |
| 05/26/2011 | 35 | MOTION for Leave to File *Memorandum of Law by Amici Curiae*, filed by Amicus INDIANA GENERAL ASSEMBLY. (Attachments: # 1 Text of Proposed Order Proposed Order)(Koch, Eric) Modified on 5/27/2011 (JD). (Entered: 05/26/2011) |
| 05/26/2011 | 36 | BRIEF/MEMORANDUM in Support re 35 MOTION for Leave to File *Memorandum of Law by Amici Curiae filed by Amicus INDIANA GENERAL ASSEMBLY. (Koch, Eric) Modified on 5/27/2011 (JD). (Entered: 05/26/2011)* |
| 05/27/2011 | 37 | ORDER granting 32 Motion to Seal 28 Exhibit 7 to Response in Opposition to Motion for Preliminary Injunction. The redacted version submitted by Defendants (doc. 33) contains spacing errors throughout the declaration portion that do not appear in the original version and that frequently break up words and generally render the exhibit more difficult to read. Defendants are ordered to promptly file a corrected redacted version. Signed by Magistrate Judge Denise K. LaRue on 5/27/2011. (TMA) (Entered: 05/31/2011) |
| 05/31/2011 | 38 | **CORRECTED** REDACTION to 28 Response in Opposition to Motion *Corrected Redacted Exhibit G* by COMMISSIONER OF THE INDIANA DEPARTMENT OF ADMINISTRATION, COMMISSIONER OF THE INDIANA STATE DEPARTMENT OF HEALTH, DIRECTOR OF THE INDIANA STATE BUDGET AGENCY, SECRETARY OF THE INDIANA FAMILY AND SOCIAL SERVS. ADMINISTRATION, THE PROSECUTOR OF MARION COUNTY, THE PROSECUTOR OF MONROE COUNTY, THE PROSECUTOR OF TIPPECANOE COUNTY. (Fisher, Thomas) Modified on 6/1/2011 (JD). (Entered: 05/31/2011) |
| 05/31/2011 | 40 | MOTION for Attorney Thomas Brejcha to Appear pro hac vice., filed by Amicus INDIANA GENERAL ASSEMBLY. (Attachments: # 1 Text of Proposed Order)(JD) (Entered: 06/01/2011) |
| 05/31/2011 | 41 | MOTION for Attorney Paul B. Linton to Appear pro hac vice., filed by Amicus INDIANA GENERAL ASSEMBLY. (Attachments: # 1 Text of Proposed Order)(JD) (Entered: 06/01/2011) |
| 06/01/2011 | 39 | NOTICE of Parties' First Extension of Time, filed by Defendants COMMISSIONER OF THE INDIANA DEPARTMENT OF ADMINISTRATION, COMMISSIONER OF THE INDIANA STATE DEPARTMENT OF HEALTH, DIRECTOR OF THE INDIANA STATE BUDGET AGENCY, SECRETARY OF THE INDIANA FAMILY AND SOCIAL SERVS. ADMINISTRATION, THE PROSECUTOR OF MARION COUNTY, THE PROSECUTOR OF MONROE COUNTY, THE PROSECUTOR OF TIPPECANOE COUNTY. (Clay, Adam) (Entered: 06/01/2011) |
| 06/01/2011 | 42 | RECEIPT #IP024400 in the amount of $ 30.00 re 40 MOTION for Attorney Thomas Brejcha to Appear pro hac vice. (JD) (Entered: 06/01/2011) |
| 06/01/2011 | 43 | RECEIPT #IP024399 in the amount of $ 30.00 re 41 MOTION for Attorney Paul B. Linton to Appear pro hac vice. (JD) (Entered: 06/01/2011) |
| 06/01/2011 | 44 | MOTION for Attorney Roger Evans to Appear pro hac vice., filed by Plaintiff PLANNED PARENTHOOD OF INDIANA, INC. (Attachments: # 1 Text of Proposed Order)(JD) (Entered: 06/02/2011) |
| 06/01/2011 | 45 | RECEIPT #IP024419 in the amount of $ 30.00 re 44 MOTION for Attorney Roger Evans to Appear pro hac vice. (JD) (Entered: 06/02/2011) |
| 06/02/2011 | 46 | ORDER granting 44 Motion to Appear pro hac vice. Attorney Roger Evans for PLANNED PARENTHOOD OF INDIANA, INC. added. Signed by Magistrate Judge Denise K. LaRue on 6/2/2011. c/m (TMA) (Entered: 06/02/2011) |
| 06/02/2011 | 47 | ENTRY Setting Expedited Briefing Schedule - Any responses or objections to Motion (Dkt. No. 35 ) should be filed no later than noon, Friday, June 3, 2011. Signed by Judge Tanya Walton Pratt on 6/2/2011.(TRG) (Entered: 06/02/2011) |
| 06/02/2011 | 48 | REPLY in Support of Motion re 9 MOTION for Temporary Restraining Order *and Preliminary Injunction*, filed by Plaintiffs CARLA CLEARY, CNM, LETITIA CLEMONS, DEJIONA JACKSON, MICHAEL KING, MD, PLANNED PARENTHOOD OF INDIANA, INC.. (Attachments: # 1 Exhibit Cockrum-Supp. |

| | | |
|---|---|---|
| | | Declaration, # 2 Exhibit State letter, # 3 Exhibit Federal letter, # 4 Exhibit Federal bulletin)(Falk, Kenneth) (Entered: 06/02/2011) |
| 06/02/2011 | 49 | RESPONSE to Motion re 35 MOTION for Leave to File *Memorandum of Law by Amici Curiae*, filed by Plaintiffs CARLA CLEARY, CNM, LETITIA CLEMONS, DEJIONA JACKSON, MICHAEL KING, MD, PLANNED PARENTHOOD OF INDIANA, INC.. (Falk, Kenneth) (Entered: 06/02/2011) |
| 06/03/2011 | 50 | STIPULATION *of Fact and Evidence*, filed by Defendants COMMISSIONER OF THE INDIANA DEPARTMENT OF ADMINISTRATION, COMMISSIONER OF THE INDIANA STATE DEPARTMENT OF HEALTH, DIRECTOR OF THE INDIANA STATE BUDGET AGENCY, SECRETARY OF THE INDIANA FAMILY AND SOCIAL SERVS. ADMINISTRATION, THE PROSECUTOR OF MARION COUNTY, THE PROSECUTOR OF MONROE COUNTY, THE PROSECUTOR OF TIPPECANOE COUNTY. (Attachments: # 1 Exhibit State Plan, # 2 Exhibit Casanova letter to CMS, # 3 Exhibit CMS letter to Casanova)(Fisher, Thomas) (Entered: 06/03/2011) |
| 06/03/2011 | 51 | NOTICE *of Name Change*, filed by Defendants COMMISSIONER OF THE INDIANA DEPARTMENT OF ADMINISTRATION, COMMISSIONER OF THE INDIANA STATE DEPARTMENT OF HEALTH, DIRECTOR OF THE INDIANA STATE BUDGET AGENCY, SECRETARY OF THE INDIANA FAMILY AND SOCIAL SERVS. ADMINISTRATION, THE PROSECUTOR OF MARION COUNTY, THE PROSECUTOR OF MONROE COUNTY, THE PROSECUTOR OF TIPPECANOE COUNTY (Hagan, Heather) (Entered: 06/03/2011) |
| 06/03/2011 | 52 | ORDER granting 35 Motion for Leave to File. Signed by Judge Tanya Walton Pratt on 6/3/2011. (TRG) (Entered: 06/03/2011) |
| 06/05/2011 | 53 | MOTION *to Submit Supplemental Authority*, filed by Plaintiffs CARLA CLEARY, CNM, LETITIA CLEMONS, DEJIONA JACKSON, MICHAEL KING, MD, PLANNED PARENTHOOD OF INDIANA, INC.. (Attachments: # 1 Text of Proposed Order)(Falk, Kenneth) (Entered: 06/05/2011) |
| 06/05/2011 | 54 | ORDER granting 53 Motion to Supplement Additional Authority. The supplemental authority is deemed submitted. Signed by Judge Tanya Walton Pratt on 6/5/2011. (TRG) (Entered: 06/05/2011) |
| 06/06/2011 | 55 | ENTRY and Order for proceedings held before Judge Tanya Walton Pratt on 6/6/2011: Parties appear by counsel. Plaintiffs present oral argument. Defendants present oral argument. The Court requests briefing regarding the Chevron deference issue. Defendants' brief is due within seven days. Plaintiffs' brief is due three days after Defendants' brief is filed. The Court takes this matter under advisement and will issue a ruling prior to July 1, 2011. Signed by Judge Tanya Walton Pratt. (Court Reporter Cathy Jones.) (TRG) (Entered: 06/06/2011) |
| 06/07/2011 | 56 | NOTICE *of Electronic Filing of Previously Submitted Evidentiary Material in Opposition to the 9 Motion for Preliminary Injunction*, filed by Defendants COMMISSIONER OF THE INDIANA DEPARTMENT OF ADMINISTRATION, COMMISSIONER OF THE INDIANA STATE DEPARTMENT OF HEALTH, DIRECTOR OF THE INDIANA STATE BUDGET AGENCY, SECRETARY OF THE INDIANA FAMILY AND SOCIAL SERVS. ADMINISTRATION, THE PROSECUTOR OF MARION COUNTY, THE PROSECUTOR OF MONROE COUNTY, THE PROSECUTOR OF TIPPECANOE COUNTY (Attachments: # 1 Exhibit A - Declaration of Michael A. Gargano) (Fisher, Thomas) Modified on 6/8/2011 (JD). (Entered: 06/07/2011) |
| 06/08/2011 | 57 | AMENDED MOTION for Attorney Paul B. Linton to Appear pro hac vice, filed by Amicus INDIANA GENERAL ASSEMBLY. (Attachments: # 1 Text of Proposed Order)(JD) (Entered: 06/09/2011) |
| 06/08/2011 | 58 | AMENDED MOTION for Attorney Thomas Brejcha to Appear pro hac vice., filed by Amicus INDIANA GENERAL ASSEMBLY. (Attachments: # 1 Text of Proposed Order)(JD) (Entered: 06/09/2011) |
| 06/10/2011 | 59 | RETURN of Service by CMRRR, filed by All Plaintiffs. THE PROSECUTOR OF TIPPECANOE COUNTY served on 5/12/2011. (Mensz, Jan) (Entered: 06/10/2011) |
| 06/10/2011 | 60 | RETURN of Service by CMRRR, filed by All Plaintiffs. THE PROSECUTOR OF MARION COUNTY served on 5/13/2011. (Mensz, Jan) (Entered: 06/10/2011) |
| 06/10/2011 | 61 | RETURN of Service by CMRRR, filed by All Plaintiffs. THE PROSECUTOR OF MONROE COUNTY served on 5/12/2011. (Mensz, Jan) (Entered: 06/10/2011) |
| 06/10/2011 | 62 | ORDER granting 58 Motion to Appear pro hac vice. Attorney Thomas Brejcha for INDIANA GENERAL ASSEMBLY added. Signed by Magistrate Judge Denise K. LaRue on 6/10/2011. c/m (TMA) Modified on 6/14/2011 (TMA). (Entered: 06/10/2011) |

| 06/10/2011 | 63 | ORDER granting 57 Motion to Appear pro hac vice. Attorney Paul B. Linton for INDIANA GENERAL ASSEMBLY added. Signed by Magistrate Judge Denise K. LaRue on 6/10/2011. c/m (TMA) Modified on 6/14/2011 (TMA). (Entered: 06/10/2011) |
|---|---|---|
| 06/13/2011 | 64 | SUPPLEMENTAL RESPONSE in Opposition re 9 MOTION for Temporary Restraining Order, filed by Defendants COMMISSIONER OF THE INDIANA DEPARTMENT OF ADMINISTRATION, COMMISSIONER OF THE INDIANA STATE DEPARTMENT OF HEALTH, DIRECTOR OF THE INDIANA STATE BUDGET AGENCY, SECRETARY OF THE INDIANA FAMILY AND SOCIAL SERVS. ADMINISTRATION, THE PROSECUTOR OF MARION COUNTY, THE PROSECUTOR OF MONROE COUNTY, THE PROSECUTOR OF TIPPECANOE COUNTY. (Fisher, Thomas) Modified on 6/14/2011 (JD). (Entered: 06/13/2011) |
| 06/14/2011 | 65 | SUPPLEMENTAL BRIEF in Support re 9 MOTION for Temporary Restraining Order *(Supplemental Brief Concerning Deference)*, filed by Plaintiffs CARLA CLEARY, CNM, LETITIA CLEMONS, DEJIONA JACKSON, MICHAEL KING, MD, PLANNED PARENTHOOD OF INDIANA, INC.. (Rose, Gavin) Modified on 6/15/2011 (JD). (Entered: 06/14/2011) |
| 06/16/2011 | 66 | Statement *of Interest* by UNITED STATES OF AMERICA. (Attachments: # 1 Exhibit)(Moore, Tamra) (Entered: 06/16/2011) |
| 06/16/2011 | 67 | NOTICE of Appearance by Tamra Tyree Moore on behalf of Interested Party UNITED STATES OF AMERICA. (Moore, Tamra) (Entered: 06/16/2011) |
| 06/16/2011 | 68 | NOTICE of Appearance by Joseph Wilfred Mead on behalf of Interested Party UNITED STATES OF AMERICA. (Mead, Joseph) (Entered: 06/16/2011) |
| 06/16/2011 | 69 | NOTICE of Appearance by Ethan Price Davis on behalf of Interested Party UNITED STATES OF AMERICA. (Davis, Ethan) (Entered: 06/16/2011) |
| 06/17/2011 | 70 | MOTION for Leave to File *Response to Statement of Interest of the United States*, filed by Defendants COMMISSIONER OF THE INDIANA DEPARTMENT OF ADMINISTRATION, COMMISSIONER OF THE INDIANA STATE DEPARTMENT OF HEALTH, DIRECTOR OF THE INDIANA STATE BUDGET AGENCY, SECRETARY OF THE INDIANA FAMILY AND SOCIAL SERVS. ADMINISTRATION, THE PROSECUTOR OF MARION COUNTY, THE PROSECUTOR OF MONROE COUNTY, THE PROSECUTOR OF TIPPECANOE COUNTY. (Attachments: # 1 Text of Proposed Order)(Fisher, Thomas) (Entered: 06/17/2011) |
| 06/17/2011 | 71 | RESPONSE in Opposition re 70 MOTION for Leave to File *Response to Statement of Interest of the United States*, filed by Plaintiffs CARLA CLEARY, CNM, LETITIA CLEMONS, DEJIONA JACKSON, MICHAEL KING, MD, PLANNED PARENTHOOD OF INDIANA, INC.. (Rose, Gavin) (Entered: 06/17/2011) |
| 06/17/2011 | 72 | ORDER granting 70 Motion for Leave to File. Defendants may submit a memorandum in response to the Statement of Interest of the United States, limited to 15 pages, on or before noon June 24, 2011. If Plaintiff's wish to file a response/reply, it must be filed no later than 6:00 p.m. on June 24, 2011. Signed by Judge Tanya Walton Pratt on 6/17/2011. (TRG) (Entered: 06/17/2011) |
| 06/17/2011 | 73 | NOTICE of Appearance by Talcott Camp on behalf of Plaintiffs CARLA CLEARY, CNM, LETITIA CLEMONS, DEJIONA JACKSON, MICHAEL KING, MD, PLANNED PARENTHOOD OF INDIANA, INC.. (Camp, Talcott) (Entered: 06/17/2011) |
| 06/24/2011 | 74 | RESPONSE in Opposition *to Statement of Interest*, filed by Defendants COMMISSIONER OF THE INDIANA DEPARTMENT OF ADMINISTRATION, COMMISSIONER OF THE INDIANA STATE DEPARTMENT OF HEALTH, DIRECTOR OF THE INDIANA STATE BUDGET AGENCY, SECRETARY OF THE INDIANA FAMILY AND SOCIAL SERVS. ADMINISTRATION, THE PROSECUTOR OF MARION COUNTY, THE PROSECUTOR OF MONROE COUNTY, THE PROSECUTOR OF TIPPECANOE COUNTY. (Attachments: # 1 Exhibit A Request for Reconsideration, # 2 Exhibit B SPA 05-015, # 3 Exhibit C Notice of Proposed Rulemaking)(Fisher, Thomas) (Entered: 06/24/2011) |
| 06/24/2011 | 75 | NOTICE *of Intention of Plaintiffs to Not File Reply Memorandum*, filed by Plaintiffs CARLA CLEARY, CNM, LETITIA CLEMONS, DEJIONA JACKSON, MICHAEL KING, MD, PLANNED PARENTHOOD OF INDIANA, INC. (Falk, Kenneth) (Entered: 06/24/2011) |
| 06/24/2011 | 76 | ENTRY on Motion for Preliminary Injunction - Plaintiffs' Motion for Preliminary Injunction (Dkt. 9 ) is GRANTED with respect to the defunding provision, DENIED with respect to Ind. Code § 16-34-2-1.1(a)(1)(E) and GRANTED with respect to Ind. Code § 16-34-1.1(a)(1)(G) as applied to Plaintiffs only. The issuance |

| | | |
|---|---|---|
| | | of a preliminary injunction will not impose any monetary injuries. In the absence of such injuries, NO BOND is required. Signed by Judge Tanya Walton Pratt on 6/24/2011. (TRG) (Entered: 06/24/2011) |
| 06/24/2011 | 77 | CORRECTED DOCUMENT re 76 Entry on Motion for Preliminary Injunction. Corrected document has been attached to this entry. (TRG) (Entered: 06/24/2011) |
| 06/28/2011 | 78 | NOTICE OF APPEAL as to 76 Order on Motion for TRO, filed by Defendants COMMISSIONER OF THE INDIANA DEPARTMENT OF ADMINISTRATION, COMMISSIONER OF THE INDIANA STATE DEPARTMENT OF HEALTH, DIRECTOR OF THE INDIANA STATE BUDGET AGENCY, SECRETARY OF THE INDIANA FAMILY AND SOCIAL SERVS. ADMINISTRATION, THE PROSECUTOR OF MARION COUNTY, THE PROSECUTOR OF MONROE COUNTY, THE PROSECUTOR OF TIPPECANOE COUNTY. (Fisher, Thomas) (Entered: 06/28/2011) |
| 06/28/2011 | 79 | DOCKETING STATEMENT by COMMISSIONER OF THE INDIANA DEPARTMENT OF ADMINISTRATION, COMMISSIONER OF THE INDIANA STATE DEPARTMENT OF HEALTH, DIRECTOR OF THE INDIANA STATE BUDGET AGENCY, SECRETARY OF THE INDIANA FAMILY AND SOCIAL SERVS. ADMINISTRATION, THE PROSECUTOR OF MARION COUNTY, THE PROSECUTOR OF MONROE COUNTY, THE PROSECUTOR OF TIPPECANOE COUNTY re 78 Notice of Appeal (Fisher, Thomas) (Entered: 06/28/2011) |
| 06/28/2011 | 84 | USCA Appeal Fees received $ 455 receipt number IP024860 re 78 Notice of Appeal. (cc: USCA re: CA #11-2464.) (TMA) (Entered: 06/29/2011) |
| 06/29/2011 | 80 | SEVENTH CIRCUIT APPEAL INFORMATION SHEET re 78 Notice of Appeal **- Instructions for Attorneys - Parties' Short Record, Instructions, and Designation of Record information attached.** (TMA) (Entered: 06/29/2011) |
| 06/29/2011 | 81 | Transmission of Notice of Appeal and Docket Sheet to US Court of Appeals re 78 Notice of Appeal. **- for Court of Appeals Use Only.** (TMA) (Entered: 06/29/2011) |
| 06/29/2011 | 82 | *Defendants'* ANSWER to 1 Complaint, filed by COMMISSIONER OF THE INDIANA DEPARTMENT OF ADMINISTRATION, COMMISSIONER OF THE INDIANA STATE DEPARTMENT OF HEALTH, DIRECTOR OF THE INDIANA STATE BUDGET AGENCY, SECRETARY OF THE INDIANA FAMILY AND SOCIAL SERVS. ADMINISTRATION, THE PROSECUTOR OF MARION COUNTY, THE PROSECUTOR OF MONROE COUNTY, THE PROSECUTOR OF TIPPECANOE COUNTY.(Fisher, Thomas) (Entered: 06/29/2011) |
| 06/29/2011 | 83 | USCA Case Number 11-2464 for 78 Notice of Appeal filed by THE PROSECUTOR OF TIPPECANOE COUNTY, COMMISSIONER OF THE INDIANA STATE DEPARTMENT OF HEALTH, THE PROSECUTOR OF MONROE COUNTY, THE PROSECUTOR OF MARION COUNTY, SECRETARY OF THE INDIANA FAMILY AND SOCIAL SERVS. ADMINISTRATION, COMMISSIONER OF THE INDIANA DEPARTMENT OF ADMINISTRATION, DIRECTOR OF THE INDIANA STATE BUDGET AGENCY. (Attachments: # 1 Circuit Rule 3(b) Notice)(TMA) (Entered: 06/29/2011) |
| 07/07/2011 | 85 | DESIGNATION of Record on Appeal by COMMISSIONER OF THE INDIANA DEPARTMENT OF ADMINISTRATION, COMMISSIONER OF THE INDIANA STATE DEPARTMENT OF HEALTH, DIRECTOR OF THE INDIANA STATE BUDGET AGENCY, SECRETARY OF THE INDIANA FAMILY AND SOCIAL SERVS. ADMINISTRATION, THE PROSECUTOR OF MARION COUNTY, THE PROSECUTOR OF MONROE COUNTY, THE PROSECUTOR OF TIPPECANOE COUNTY re 78 Notice of Appeal (Attachments: # 1 Exhibit Designated Record)(Fisher, Thomas) (Entered: 07/07/2011) |
| 10/13/2011 | 86 | Certified and Transmitted Record on Appeal to US Court of Appeals, via email, re 78 Notice of Appeal. (TMA) (Entered: 10/13/2011) |
| 10/13/2011 | 87 | Appeal Remark re 78 Notice of Appeal : Long record received and docketed by the USCA. (TMA) (Entered: 10/13/2011) |
| 10/24/2011 | 88 | Joint MOTION *for Entry of Partial Judgment*, filed by Defendants COMMISSIONER OF THE INDIANA DEPARTMENT OF ADMINISTRATION, COMMISSIONER OF THE INDIANA STATE DEPARTMENT OF HEALTH, DIRECTOR OF THE INDIANA STATE BUDGET AGENCY, SECRETARY OF THE INDIANA FAMILY AND SOCIAL SERVS. ADMINISTRATION, THE PROSECUTOR OF MARION COUNTY, THE PROSECUTOR OF MONROE COUNTY, THE PROSECUTOR OF TIPPECANOE COUNTY. (Attachments: # 1 Text of Proposed Order Rule 54(b) order)(Fisher, Thomas) (Entered: 10/24/2011) |

| Date | Doc | Description |
|---|---|---|
| 10/26/2011 | 89 | ORDER - The Court GRANTS 88 Joint Motion for Entry of Partial Judgment. Pursuant to Rule 54(b) of the Federal Rules of Civil Procedure, this Court hereby enters final judgment as to the portion of Count 2 of Plaintiffs' Complaint. No other claims in this lawsuit are impacted by this partial final judgment. Signed by Judge Tanya Walton Pratt on 10/26/2011.(JD) (Entered: 10/26/2011) |
| 10/26/2011 | 90 | Joint MOTION for Extension of Time to *for Plaintiffs to Seek Attorneys' Fees and Costs*, Joint MOTION to Stay *of Proceedings Pending Appellate Resoluation*, filed by Plaintiffs CARLA CLEARY, CNM, LETITIA CLEMONS, DEJIONA JACKSON, MICHAEL KING, MD, PLANNED PARENTHOOD OF INDIANA, INC.. (Attachments: # 1 Text of Proposed Order)(Falk, Kenneth) (Entered: 10/26/2011) |
| 10/27/2011 | 91 | MOTION to Dismiss *Carla Cleary, C.N.M., as One of the Plaintiffs*, filed by Plaintiffs CARLA CLEARY, CNM, LETITIA CLEMONS, DEJIONA JACKSON, MICHAEL KING, MD, PLANNED PARENTHOOD OF INDIANA, INC.. (Attachments: # 1 Text of Proposed Order)(Falk, Kenneth) (Entered: 10/27/2011) |
| 11/02/2011 | 92 | ORDER granting 91 Motion to Dismiss - Carla Cleary is DISMISSED from this case. Signed by Judge Tanya Walton Pratt on 11/2/2011. (JD) (Entered: 11/02/2011) |
| 11/02/2011 | 93 | ORDER granting 90 Joint Motion to Extend Time for Plaintiffs to Seek Attorneys' Fees and Costs and Joint Motion for Stay of Proceedings Pending Appellate Resolution. Signed by Judge Tanya Walton Pratt on 11/2/2011. (JD) (Entered: 11/02/2011) |
| 11/18/2011 | 94 | ORDER of USCA as to 78 Notice of Appeal - Upon consideration of the MOTION TO DISMISS CARLA CLEARY, C.N.M., AS A PLAINTIFF-APPELLEE IN THIS CAUSE, filed by counsel for appellees, on November 7, 2011, IT IS ORDERED that the motion is GRANTED to the extent that the clerk of this court shall remove appellee Carla Cleary, C.N.M., from this court's docket. APPEAL REMAINS OPEN. (TMA) (Entered: 11/18/2011) |
| 11/30/2011 | 95 | MOTION to Withdraw Attorney Appearance *of Jan P. Mensz*, filed by Plaintiffs CARLA CLEARY, CNM, LETITIA CLEMONS, DEJIONA JACKSON, MICHAEL KING, MD, PLANNED PARENTHOOD OF INDIANA, INC.. (Attachments: # 1 Text of Proposed Order)(Rose, Gavin) (Entered: 11/30/2011) |
| 12/02/2011 | 96 | ORDER granting 95 Motion to Withdraw Attorney Appearance. Attorney Jan P. Mensz withdrawn. Signed by Magistrate Judge Denise K. LaRue on 12/2/2011. (TMA) (Entered: 12/02/2011) |
| 12/17/2012 | 97 | MANDATE of USCA as to 78 Notice of Appeal - We AFFIRM the district court's order granting preliminary injunctive relief on Planned Parenthood's Medicaid Act claim. We REVERSE the order as it relates to the State's § 247c(c) block-grant funding and REMAND the case with instructions to modify the injunction accordingly. The above is in accordance with the decision of this court entered on this date. Each side to bear its own costs. (TMA) (Entered: 12/18/2012) |
| 12/19/2012 | 98 | ORDER - This matter is before the Court regarding the Mandate (Dkt. 97 ) issued by the United States Court of Appeals, for the Seventh Circuit, which remanded this case for further proceedings. In accordance with Local Rule 16-2, parties shall file their position statement on or before January 7, 2013. Signed by Judge Tanya Walton Pratt on 12/19/2012.(JD) (Entered: 12/19/2012) |
| 01/04/2013 | 99 | Statement *(Joint) of Position and Submission of Proposed Modified Preliminary Injunction and Joint Motion for Stay Pending Conclusion of Supreme Court Proceedings* by LETITIA CLEMONS, COMMISSIONER OF THE INDIANA DEPARTMENT OF ADMINISTRATION, COMMISSIONER OF THE INDIANA STATE DEPARTMENT OF HEALTH, DIRECTOR OF THE INDIANA STATE BUDGET AGENCY, INDIANA GENERAL ASSEMBLY, DEJIONA JACKSON, MICHAEL KING, MD, PLANNED PARENTHOOD OF INDIANA, INC., SECRETARY OF THE INDIANA FAMILY AND SOCIAL SERVS. ADMINISTRATION, THE PROSECUTOR OF MARION COUNTY, THE PROSECUTOR OF MONROE COUNTY, THE PROSECUTOR OF TIPPECANOE COUNTY. (Attachments: # 1 Text of Proposed Order Modified Preliminary Injunction, # 2 Text of Proposed Order Proposed Stay)(Falk, Kenneth) (Entered: 01/04/2013) |
| 01/07/2013 | 100 | MODIFIED PRELIMINARY INJUNCTION - HEA 1210, Indiana Code § 5-22-17-5.5, is preliminarily enjoined as violating 42 U.S.C. § 1396a(a)(23), for the reasons noted in this Court's original preliminary injunction determination as affirmed by the Seventh Circuit. IT IS FURTHER ORDERED that plaintiffs' request for a preliminary injunction as to the application of HEA 1210, Indiana Code § 5-22-17-5.5, to the receipt by Planned Parenthood of Indiana, Inc., of funding pursuant to a block grant for programs related to sexually transmitted diseases, 42 U.S.C. § 247c(c) is DENIED. IT IS FURTHER ORDERED that in all other respects this Court's prior preliminary injunction determination and order is unchanged. Signed by Judge Tanya Walton Pratt on 1/7/2013. (JD) (Entered: 01/07/2013) |

| | | |
|---|---|---|
| 01/07/2013 | 101 | ORDER - All proceedings in this cause are stayed until all proceedings in this case in the United States Supreme Court are concluded, and, that no later than thirty days after the conclusion of all proceedings in the United States Supreme Court the parties shall file their joint status report proposing what further steps should be taken in this matter. Signed by Judge Tanya Walton Pratt on 1/7/2013. (JD) (Entered: 01/07/2013) |
| 06/26/2013 | 102 | STATUS REPORT *(JOINT) and Joint Stipulation to Extend Time for Plaintiffs to File for Attorneys' Fees and Costs* by PLAINIFFS and DEFENDANTS. (Attachments: # 1 Text of Proposed Order)(Falk, Kenneth) Modified on 6/26/2013 (TRG). (Entered: 06/26/2013) |
| 06/27/2013 | 103 | ORDER granting 102 Joint Status Report and Joint Stipulation to Extend Time for Plaintiffs to File for Attorneys' Fees and Costs - The parties have to, and including, July 29, 2013, to file their agreed judgment. In the event that the parties determine that they cannot enter into an agreed judgment they shall file a further status report by that date. The time within which plaintiffs must file for attorneys' fees and costs arising from the partial judgment entered on October 26, 2011 (ECF No. 89) is extended to such time as they must file for attorneys' fees and costs after the anticipated agreed judgment referred to above, or if there is no agreed judgment, until 30 days after final judgment in this cause. Signed by Judge Tanya Walton Pratt on 6/27/2013. (JD) (Entered: 06/27/2013) |
| 06/27/2013 | 104 | MOTION to Withdraw Attorney Appearance , filed by Defendants COMMISSIONER OF THE INDIANA DEPARTMENT OF ADMINISTRATION, COMMISSIONER OF THE INDIANA STATE DEPARTMENT OF HEALTH, DIRECTOR OF THE INDIANA STATE BUDGET AGENCY, SECRETARY OF THE INDIANA FAMILY AND SOCIAL SERVS. ADMINISTRATION, THE PROSECUTOR OF MARION COUNTY, THE PROSECUTOR OF MONROE COUNTY, THE PROSECUTOR OF TIPPECANOE COUNTY. (Attachments: # 1 Text of Proposed Order)(Harwel, Ashley) (Entered: 06/27/2013) |
| 07/03/2013 | 105 | ORDER granting 104 Motion to Withdraw Attorney Appearance. Attorney Adam Clay withdrawn. Signed by Magistrate Judge Denise K. LaRue on 7/3/2013. (TMA) (Entered: 07/03/2013) |
| 07/29/2013 | 106 | STIPULATION *to Enter Into Agreed Judgment*, filed by Plaintiffs LETITIA CLEMONS, DEJIONA JACKSON, MICHAEL KING, MD, PLANNED PARENTHOOD OF INDIANA, INC., Defendants COMMISSIONER OF THE INDIANA DEPARTMENT OF ADMINISTRATION, COMMISSIONER OF THE INDIANA STATE DEPARTMENT OF HEALTH, DIRECTOR OF THE INDIANA STATE BUDGET AGENCY, SECRETARY OF THE INDIANA FAMILY AND SOCIAL SERVS. ADMINISTRATION, THE PROSECUTOR OF MARION COUNTY, THE PROSECUTOR OF MONROE COUNTY, THE PROSECUTOR OF TIPPECANOE COUNTY. (Attachments: # 1 Text of Proposed Order)(Falk, Kenneth) (Entered: 07/29/2013) |
| 07/30/2013 | 107 | CLOSED - FINAL JUDGMENT - Court approves Stipulation to Enter Into Agreed Judgment. (See Judgment for details.) Signed by Judge Tanya Walton Pratt on 7/30/2013. (TMA) (Entered: 07/30/2013) |
| 08/22/2013 | 108 | Unopposed MOTION for Extension of Time to September 30, 2013 *to File Petition for Attorneys' Fees and Costs*, filed by Plaintiffs LETITIA CLEMONS, DEJIONA JACKSON, MICHAEL KING, MD, PLANNED PARENTHOOD OF INDIANA, INC.. (Attachments: # 1 Text of Proposed Order)(Falk, Kenneth) (Entered: 08/22/2013) |
| 08/26/2013 | 109 | ORDER granting Pltfs' 108 Motion for Extension of Time to File Petition for Attorneys' Fees and Costs to 9/30/2013. Signed by Magistrate Judge Denise K. LaRue on 8/26/2013. (SWM) (Entered: 08/26/2013) |
| 09/26/2013 | 110 | Unopposed MOTION for Extension of Time to October 30, 2013 *(Second Motion) to File Petition for Attorneys' Fees and Costs*, filed by Plaintiffs LETITIA CLEMONS, DEJIONA JACKSON, MICHAEL KING, MD, PLANNED PARENTHOOD OF INDIANA, INC.. (Attachments: # 1 Text of Proposed Order)(Falk, Kenneth) (Entered: 09/26/2013) |
| 09/27/2013 | 111 | ORDER - granting 110 Motion for Extension of Time to File to October 30, 2013, to file their petition for attorneys' fees and costs. Signed by Judge Tanya Walton Pratt on 9/27/2013. (CKM) (Entered: 09/27/2013) |
| 10/30/2013 | 112 | Unopposed MOTION for Extension of Time to November 29, 2013 *to File Petition for Attorneys' Fees and Costs (Third Motion)*, filed by Plaintiffs LETITIA CLEMONS, DEJIONA JACKSON, MICHAEL KING, MD, PLANNED PARENTHOOD OF INDIANA, INC.. (Attachments: # 1 Text of Proposed Order)(Falk, Kenneth) (Entered: 10/30/2013) |
| 10/31/2013 | 113 | ORDER granting 112 Motion for Extension of Time to 11/29/2013 to file their petition for attorney's fees and costs. Signed by Judge Tanya Walton Pratt on 10/31/2013. (CBU) (Entered: 10/31/2013) |
| 11/27/2013 | 114 | NOTICE *of Payment of Attorneys' Fees and Costs*, filed by Plaintiffs LETITIA CLEMONS, DEJIONA JACKSON, MICHAEL KING, MD, PLANNED PARENTHOOD OF INDIANA, INC. (Attachments: # 1 |

| | | |
|---|---|---|
| | | Text of Proposed Order) (Falk, Kenneth) (Entered: 11/27/2013) |
| 07/03/2025 | 115 | NOTICE of Appearance by James A. Barta on behalf of Defendants COMMISSIONER OF THE INDIANA DEPARTMENT OF ADMINISTRATION, COMMISSIONER OF THE INDIANA STATE DEPARTMENT OF HEALTH, DIRECTOR OF THE INDIANA STATE BUDGET AGENCY, SECRETARY OF THE INDIANA FAMILY AND SOCIAL SERVS. ADMINISTRATION, THE PROSECUTOR OF MARION COUNTY, THE PROSECUTOR OF MONROE COUNTY, THE PROSECUTOR OF TIPPECANOE COUNTY. (Barta, James) (Entered: 07/03/2025) |
| 07/03/2025 | 116 | MOTION to Vacate 107 Closed Judgment , filed by Defendants COMMISSIONER OF THE INDIANA DEPARTMENT OF ADMINISTRATION, COMMISSIONER OF THE INDIANA STATE DEPARTMENT OF HEALTH, DIRECTOR OF THE INDIANA STATE BUDGET AGENCY, SECRETARY OF THE INDIANA FAMILY AND SOCIAL SERVS. ADMINISTRATION, THE PROSECUTOR OF MARION COUNTY, THE PROSECUTOR OF MONROE COUNTY, THE PROSECUTOR OF TIPPECANOE COUNTY. (Attachments: # 1 Proposed Order)(Barta, James) (Entered: 07/03/2025) |
| 07/03/2025 | 117 | BRIEF/MEMORANDUM in Support re 116 MOTION to Vacate 107 Closed Judgment , filed by Defendants COMMISSIONER OF THE INDIANA DEPARTMENT OF ADMINISTRATION, COMMISSIONER OF THE INDIANA STATE DEPARTMENT OF HEALTH, DIRECTOR OF THE INDIANA STATE BUDGET AGENCY, SECRETARY OF THE INDIANA FAMILY AND SOCIAL SERVS. ADMINISTRATION, THE PROSECUTOR OF MARION COUNTY, THE PROSECUTOR OF MONROE COUNTY, THE PROSECUTOR OF TIPPECANOE COUNTY. (Barta, James) (Entered: 07/03/2025) |
| 07/17/2025 | 118 | MOTION to Withdraw Attorney Appearance *of Roger Evans and Talcott Camp*, filed by Plaintiffs CARLA CLEARY, CNM, LETITIA CLEMONS, DEJIONA JACKSON, MICHAEL KING, MD, PLANNED PARENTHOOD OF INDIANA, INC.. (Attachments: # 1 Text of Proposed Order)(Rose, Gavin) (Entered: 07/17/2025) |
| 07/17/2025 | 119 | MOTION to Substitute Party , filed by Plaintiffs CARLA CLEARY, CNM, LETITIA CLEMONS, DEJIONA JACKSON, MICHAEL KING, MD, PLANNED PARENTHOOD OF INDIANA, INC.. (Attachments: # 1 Text of Proposed Order)(Rose, Gavin) (Entered: 07/17/2025) |
| 07/17/2025 | 120 | RESPONSE in Opposition re 116 MOTION to Vacate 107 Closed Judgment *(Partial Opposition)*, filed by Plaintiffs CARLA CLEARY, CNM, LETITIA CLEMONS, DEJIONA JACKSON, MICHAEL KING, MD, PLANNED PARENTHOOD OF INDIANA, INC.. (Rose, Gavin) (Entered: 07/17/2025) |
| 07/17/2025 | 121 | NOTICE of Appearance by Jenna Lorence on behalf of Defendants COMMISSIONER OF THE INDIANA DEPARTMENT OF ADMINISTRATION, COMMISSIONER OF THE INDIANA STATE DEPARTMENT OF HEALTH, DIRECTOR OF THE INDIANA STATE BUDGET AGENCY, SECRETARY OF THE INDIANA FAMILY AND SOCIAL SERVS. ADMINISTRATION, THE PROSECUTOR OF MARION COUNTY, THE PROSECUTOR OF MONROE COUNTY, THE PROSECUTOR OF TIPPECANOE COUNTY. (Lorence, Jenna) (Entered: 07/17/2025) |
| 07/18/2025 | 122 | MOTION to Withdraw Attorney Appearance *of Thomas M. Fisher, Ashley Tatman Harwel, and Heather Hagen McVeigh*, filed by Defendants COMMISSIONER OF THE INDIANA DEPARTMENT OF ADMINISTRATION, COMMISSIONER OF THE INDIANA STATE DEPARTMENT OF HEALTH, DIRECTOR OF THE INDIANA STATE BUDGET AGENCY, SECRETARY OF THE INDIANA FAMILY AND SOCIAL SERVS. ADMINISTRATION, THE PROSECUTOR OF MARION COUNTY, THE PROSECUTOR OF MONROE COUNTY, THE PROSECUTOR OF TIPPECANOE COUNTY. (Attachments: # 1 Text of Proposed Order)(Barta, James) (Entered: 07/18/2025) |
| 07/18/2025 | 123 | NOTICE of Reassignment of Case to Magistrate Judge Mario Garcia. Magistrate Judge Denise K. laRue is no longer assigned to this case. Please include the new case number, **1:11-cv-00630-TWP-MG**, on all future filings in this matter. (CCG) (Entered: 07/18/2025) |
| 07/21/2025 | 124 | ORDER granting 119 Motion to Substitute Party. PLANNED PARENTHOOD GREAT NORTHWEST, HAWAI'I, ALASKA, INDIANA, KENTUCKY, INC. added. PLANNED PARENTHOOD OF INDIANA, INC. terminated. The caption shall be adjusted accordingly and theClerk is directed to update the docket to reflect this substitution. Signed by District Judge Tanya Walton Pratt on 7/21/2025. (KAA) (Entered: 07/22/2025) |
| 07/22/2025 | 125 | ORDER granting 118 Motion to Withdraw Attorney Appearance. Attorney Talcott Camp and Roger K. Evans withdrawn. SEE ORDER. Signed by Magistrate Judge Mario Garcia on 7/22/2025. (JRB) (Entered: 07/22/2025) |

| Date | No. | Description |
|---|---|---|
| 07/22/2025 | 126 | ORDER granting 122 Motion to Withdraw Attorney Appearance. Attorney Heather Hagan McVeigh; Thomas M. Fisher and Ashley Tatman Harwel withdrawn. SEE ORDER. Signed by Magistrate Judge Mario Garcia on 7/22/2025. (JRB) (Entered: 07/22/2025) |
| 07/23/2025 | 127 | REPLY in Support of Motion re 116 MOTION to Vacate 107 Closed Judgment , filed by Defendants COMMISSIONER OF THE INDIANA DEPARTMENT OF ADMINISTRATION, COMMISSIONER OF THE INDIANA STATE DEPARTMENT OF HEALTH, DIRECTOR OF THE INDIANA STATE BUDGET AGENCY, THE PROSECUTOR OF MARION COUNTY, THE PROSECUTOR OF MONROE COUNTY, THE PROSECUTOR OF TIPPECANOE COUNTY. (Barta, James) (Entered: 07/23/2025) |
| 10/28/2025 | 128 | MOTION to Withdraw Attorney Appearance *of Jenna M. Lorence*, filed by Defendants COMMISSIONER OF THE INDIANA DEPARTMENT OF ADMINISTRATION, COMMISSIONER OF THE INDIANA STATE DEPARTMENT OF HEALTH, DIRECTOR OF THE INDIANA STATE BUDGET AGENCY, THE PROSECUTOR OF MARION COUNTY, THE PROSECUTOR OF MONROE COUNTY, THE PROSECUTOR OF TIPPECANOE COUNTY. (Attachments: # 1 Text of Proposed Order)(Barta, James) (Entered: 10/28/2025) |
| 11/03/2025 | 129 | ORDER granting 128 Motion to Withdraw Attorney Appearance. IT IS, THEREFORE, ORDERED by this Court that the appearance of Jenna M. Lorence is withdrawn. The Clerk shall show the appearance of Jenna M. Lorence withdrawn as of the date of this Order. Signed by Magistrate Judge Mario Garcia on 11/3/2025. (AAS) (Entered: 11/03/2025) |
| 12/09/2025 | 130 | NOTICE of Appearance by Katelyn E. Doering on behalf of Defendants COMMISSIONER OF THE INDIANA DEPARTMENT OF ADMINISTRATION, COMMISSIONER OF THE INDIANA STATE DEPARTMENT OF HEALTH, DIRECTOR OF THE INDIANA STATE BUDGET AGENCY, SECRETARY OF THE INDIANA FAMILY AND SOCIAL SERVS. ADMINISTRATION, THE PROSECUTOR OF MARION COUNTY, THE PROSECUTOR OF MONROE COUNTY, THE PROSECUTOR OF TIPPECANOE COUNTY. (Doering, Katelyn) (Entered: 12/09/2025) |
| 12/09/2025 | 131 | MOTION *for Leave to File Notice of Subsequent Developments*, filed by Defendants COMMISSIONER OF THE INDIANA DEPARTMENT OF ADMINISTRATION, COMMISSIONER OF THE INDIANA STATE DEPARTMENT OF HEALTH, DIRECTOR OF THE INDIANA STATE BUDGET AGENCY, SECRETARY OF THE INDIANA FAMILY AND SOCIAL SERVS. ADMINISTRATION, THE PROSECUTOR OF MARION COUNTY, THE PROSECUTOR OF MONROE COUNTY, THE PROSECUTOR OF TIPPECANOE COUNTY. (Attachments: # 1 Exhibit Notice of Subsequent Developments, # 2 Text of Proposed Order)(Barta, James) Modified on 12/12/2025 - Fixed event (CCG). (Entered: 12/09/2025) |
| 12/12/2025 | 132 | ORDER granting 131 Motion for Leave to File Notice - The Notice of Subsequent Developments is acknowledged. Plaintiff is granted until December 29, 2025 to file a Response, if any, to the Notice of Subsequent Developments. If nothing is filed by this deadline, the Court will proceed with issuing a ruling on the pending Motion to Vacate Closed Judgment. (Dkt. 116 ). Signed by District Judge Tanya Walton Pratt on 12/12/2025. (CCG) (Entered: 12/12/2025) |
| 12/25/2025 | 133 | RESPONSE re 131 MOTION for Leave to File *(Response to Notice of Subsequent Developments)*, filed by Plaintiffs CARLA CLEARY, CNM, LETITIA CLEMONS, DEJIONA JACKSON, MICHAEL KING, MD, PLANNED PARENTHOOD GREAT NORTHWEST, HAWAI'I, ALASKA, INDIANA, KENTUCKY, INC.. (Rose, Gavin) (Entered: 12/25/2025) |
| 02/04/2026 | 134 | ORDER DIRECTING PARTIES TO FILE POSITION STATEMENTS - Currently pending before the Court is Defendants' Expedited Motion to Vacate Injunction (Filing No. 116 ). Defendants recently filed a Notice of Subsequent Developments reporting federal statutory changes that bear on Defendants' requested relief (Filing No. 131 -1). For the reasons explained below, the Court directs the parties to file position statements as to whether Defendant's Motion to Vacate is presently moot in light of intervening statutory developments. (See Order.) Signed by District Judge Tanya Walton Pratt on 02/04/2026. (AJG) (Entered: 02/04/2026) |
| 02/09/2026 | 135 | Statement *of Position* by All Defendants. (Barta, James) (Entered: 02/09/2026) |
| 02/12/2026 | 136 | Statement *(Plaintiffs' Position Statement)* by LETITIA CLEMONS, DEJIONA JACKSON, MICHAEL KING, MD, PLANNED PARENTHOOD GREAT NORTHWEST, HAWAI'I, ALASKA, INDIANA, KENTUCKY, INC.. (Rose, Gavin) (Entered: 02/12/2026) |
| 02/13/2026 | 137 | MOTION to Withdraw Attorney Appearance *of Katelyn E. Doering*, filed by Defendants COMMISSIONER OF THE INDIANA DEPARTMENT OF ADMINISTRATION, COMMISSIONER OF THE INDIANA STATE DEPARTMENT OF HEALTH, DIRECTOR OF THE INDIANA STATE BUDGET AGENCY, SECRETARY OF THE INDIANA FAMILY AND SOCIAL SERVS. ADMINISTRATION, THE |

| | | |
|---|---|---|
| | | PROSECUTOR OF MARION COUNTY, THE PROSECUTOR OF MONROE COUNTY, THE PROSECUTOR OF TIPPECANOE COUNTY. (Attachments: # 1 Text of Proposed Order)(Doering, Katelyn) (Entered: 02/13/2026) |
| 02/17/2026 | 138 | ORDER GRANTING MOTION TO WITHDRAW APPEARANCE - This matter is before the Court on the motion to withdraw the appearance of Katelyn E. Doering, on behalf of Defendants Prosecutor of Marion County, in his official capacity; Prosecutor of Tippecanoe County, in his official capacity; Prosecutor of Monroe County, in his official capacity; Commissioner of the Indiana State Department of Health, in his official capacity; Director of the Indiana State Budget Agency, in his official capacity; Commissioner of the Indiana Department of Administration, in his official capacity; Secretary of the Indiana Family and Social Services Administration, in his official capacity. IT IS, THEREFORE, ORDERED by this Court that the appearance of Katelyn E. Doering is withdrawn. The Clerk shall show the appearance of Katelyn E. Doering withdrawn as of the date of this Order. (See Order.) Signed by Magistrate Judge Mario Garcia on 02/17/2026. (AJG) (Entered: 02/17/2026) |
| 02/25/2026 | 139 | MOTION *For Clarification*, filed by Defendants COMMISSIONER OF THE INDIANA DEPARTMENT OF ADMINISTRATION, COMMISSIONER OF THE INDIANA STATE DEPARTMENT OF HEALTH, DIRECTOR OF THE INDIANA STATE BUDGET AGENCY, SECRETARY OF THE INDIANA FAMILY AND SOCIAL SERVS. ADMINISTRATION, THE PROSECUTOR OF MARION COUNTY, THE PROSECUTOR OF MONROE COUNTY, THE PROSECUTOR OF TIPPECANOE COUNTY. (Barta, James) (Entered: 02/25/2026) |
| 03/13/2026 | 140 | ORDER ON DEFENDANTS' MOTION FOR CLARIFICATION 139 Defendants' Motion for Clarification (Filing No. 139 ) is GRANTED to the extent that the Court clarifies that it has not yet decided whether to hold the Motion to Vacate in abeyance and will issue a ruling on the Motion to Vacate in due course. Signed by District Judge Tanya Walton Pratt on 3/13/2026. (AAS) (Entered: 03/13/2026) |
| 03/24/2026 | 141 | ORDER DENYING MOTION TO VACATE AS PREMATURE WITHOUT PREJUDICE TO REFILE - The Court finds no detriment to the public interest if it reserves judgment on the motion to vacate until the parties and the Court have more information. Accordingly, the Court holds in abeyance the issue of whether to vacate the Agreed Judgment and DENIES the Motion to Vacate (Filing No. 116 ) as premature without prejudice to refile closer to the anticipated expiration of Section 71113. The Court will promptly decide any renewed motion filed by Defendants at that later date. (SEE ORDER.) Signed by District Judge Tanya Walton Pratt on 3/24/2026. (TPS) (Entered: 03/24/2026) |
| 03/26/2026 | 142 | NOTICE OF APPEAL as to 141 Order on Motion to Vacate, filed by Defendants COMMISSIONER OF THE INDIANA DEPARTMENT OF ADMINISTRATION, COMMISSIONER OF THE INDIANA STATE DEPARTMENT OF HEALTH, DIRECTOR OF THE INDIANA STATE BUDGET AGENCY, SECRETARY OF THE INDIANA FAMILY AND SOCIAL SERVS. ADMINISTRATION, THE PROSECUTOR OF MARION COUNTY, THE PROSECUTOR OF MONROE COUNTY, THE PROSECUTOR OF TIPPECANOE COUNTY. (Filing fee $605, receipt number AINSDC-9190256) (Barta, James) (Entered: 03/26/2026) |
| 03/26/2026 | 143 | DOCKETING STATEMENT by All Defendants re 142 Notice of Appeal (Barta, James) (Entered: 03/26/2026) |
| 03/26/2026 | 144 | NOTICE of Appearance by John P. Lowrey on behalf of Defendants COMMISSIONER OF THE INDIANA DEPARTMENT OF ADMINISTRATION, COMMISSIONER OF THE INDIANA STATE DEPARTMENT OF HEALTH, DIRECTOR OF THE INDIANA STATE BUDGET AGENCY, SECRETARY OF THE INDIANA FAMILY AND SOCIAL SERVS. ADMINISTRATION, THE PROSECUTOR OF MARION COUNTY, THE PROSECUTOR OF MONROE COUNTY, THE PROSECUTOR OF TIPPECANOE COUNTY. (Lowrey, John) (Entered: 03/26/2026) |
| 03/27/2026 | 145 | PARTIES' SHORT RECORD re 142 Notice of Appeal **- Instructions for Attorneys/Parties attached.** (KAA) (Entered: 03/27/2026) |

**Case #: 1:11-cv-00630-TWP-MG**